UNITED STATES of America,
Plaintiff–Appellee

v.

Elmer Martin SORRELL,
Defendant–Appellant.

No. 08–51197
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Nov. 12, 2009.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Elmer Martin Sorrell, Lewisburg, PA, pro se.

Before GARZA, CLEMENT, and OWEN, Circuit Judges.

PER CURIAM: *

In 2002, Elmer Martin Sorrell, federal prisoner # 28618–180, was convicted of bank robbery, and he was sentenced to 180 months of imprisonment. He previously sought and was denied 28 U.S.C. § 2255 relief. In 2008, Sorrell filed a motion to dismiss his bank robbery conviction, arguing that the district court lacked jurisdiction to prosecute him for the offense. The district court denied his motion on the merits. Sorrell appealed and sought leave from the district court to proceed in forma pauperis (IFP) on appeal. The district court denied IFP status after determining that Sorrell's appeal was frivolous and not taken in good faith within the meaning of 28 U.S.C. § 1915(a)(3).

Sorrell has filed a motion for leave to proceed IFP with this court. He has also filed a motion for the appointment of counsel. Sorrell has failed to raise any nonfrivolous issues for appeal. See Baugh v. Taylor, 117 F.3d 197, 202 (5th Cir.1997) (civil case); United States v. Boutwell, 896 F.2d 884, 889–90 (5th Cir.1990) (one-judge order) (criminal case). As Sorrell has failed to demonstrate that his appeal is in good faith, this court could dismiss the appeal on the merits. See Baugh, 117 F.3d at 202 n. 24; Boutwell, 896 F.2d at 889.

However, this court must examine the basis of its jurisdiction sua sponte if necessary. See Crone v. Cockrell, 324 F.3d 833, 836 (5th Cir.2003); Mosley v. Cozby, 813 F.2d 659, 660 (5th Cir.1987). Sorrell's motion to dismiss for lack of jurisdiction was actually a successive § 2255 motion, which the district court was without jurisdiction to consider absent this court's prior permission. See 28 U.S.C. § 2244(b)(3)(A); Crone, 324 F.3d at 836–38. Where a district court acts without jurisdiction and improperly analyzes a successive § 2255 motion that was filed without this court's permission, this court's jurisdiction extends not to the merits, but to correct the error of the district court in its consideration of the motion. See Crone, 324 F.3d at 837–38.

Accordingly, the judgment of the district court is VACATED and this case is REMANDED to the district court with instructions to dismiss for lack of jurisdiction. Sorrell's motion to proceed IFP and

---

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

his motion for the appointment of counsel are DENIED.

VACATED and REMANDED; MOTIONS DENIED.